Oloyea D. WALLIN, Petitioner–Appellant,

v.

Kevin P. ESTEP, and The Attorney General of the State of Colorado, Respondents–Appellees.

No. 11–1129.

United States Court of Appeals, Tenth Circuit.

Aug. 23, 2011.

Oloyea D. Wallin, Burlington, CO, pro se.

Paul Koehler, Office of the Attorney General for the State of Colorado, Denver, CO, for Respondents–Appellees.

Before LUCERO, EBEL, and GORSUCH, Circuit Judges.

### ORDER DENYING CERTIFICATE OF APPEALABILITY*

NEIL M. GORSUCH, Circuit Judge.

In 2001, a Colorado state court convicted Oloyea D. Wallin of felony menacing. In 2010, Mr. Wallin filed a petition in federal court seeking relief from this conviction pursuant to 28 U.S.C. § 2254. The district court ruled that the petition was barred by the one year limitations period set forth under 28 U.S.C. § 2244(d). Alternatively, the district court held, the petition was procedurally barred by Mr. Wallin's failure

---

\* This order is not binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

to exhaust certain state remedies available to him.

Mr. Wallin did not immediately appeal this ruling. Instead, he filed a motion seeking reconsideration of the court's dismissal. Properly construing Mr. Wallin's motion as one under Fed.R.Civ.P. 60(b), the district court denied that motion, explaining that Mr. Wallin "failed to assert any extraordinary circumstances that would merit relief under Rule 60(b)." ROA at 321.

Mr. Wallin now seeks a certificate of appealability ("COA") to appeal both the dismissal of his § 2254 petition and the denial of his Rule 60(b) motion. However, because Mr. Wallin failed to file timely a notice of appeal with regard to his § 2254 petition and did not seek or receive any extension of time under Fed. R.App. P. 4(a)(6), we are limited to consideration of the district court's denial of his Rule 60(b) motion. And even here we may grant a COA only if Mr. Wallin makes a "substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). To do so, Mr. Wallin must demonstrate "that reasonable jurists could debate whether (or, for that matter, agree that) the petition should have been resolved in a different manner or that the issues presented were adequate to deserve encouragement to proceed further." *Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (internal quotation omitted).

This Mr. Wallin has not done. Viewing his pro se pleadings charitably, they still fail to give us any reason to think that the district court should have granted a Rule 60(b) motion to reconsider its conclusion that his § 2254 petition was untimely or procedurally defaulted. The record clearly shows that, at the very least, between December 2002 and April 2004—a period of well over one year—Mr. Wallin had no valid post-conviction proceedings pending that might have tolled § 2244(d)'s statute of limitations. Likewise, the district court was correct that Mr. Wallin's current claims are procedurally defaulted. Mr. Wallin did not raise these claims in his original state post-conviction motions and, as the district court noted, Colorado rules generally prohibit successive post-conviction motions. *See* Colo. R.Crim. P. 35(c)(3)(VII).

Mr. Wallin's application for a COA and his motion for leave to proceed *in forma pauperis* are denied and this appeal is dismissed.